**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

*paylocity*

Direct Deposit Advice

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| July 6, 2018 | 247639 |

**DIRECT DEPOSIT VOUCHER**

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | -250.00 |
| Pnc Bank, Delaware | C | ***0844 | -1,101.17 |
| **Total Direct Deposits** | | | **-1,351.17** |

B3133  007812-603-1  1000576 247639_137890   B3133

Anthony Ryder
5817 Delancey street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Burroughs, Inc.

**Anthony Ryder**                                                         Earnings Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | -1,802.28 | Check Date | July 6, 2018 | Voucher Number 247639 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | June 17, 2018 | Net Pay -1,351.17 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | June 30, 2018 | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | -5.00 | -99.25 | 5.00 | 99.25 |
| EMPLOYE | | 0.00 | -19.23 | 0.00 | 269.22 |
| FLOATIN | | | | 16.00 | 310.80 |
| HOLIDAY | | | | 24.00 | 462.80 |
| OVERTIM | 29.78 | -7.05 | -209.91 | 18.78 | 559.16 |
| PAID TIM | | | | 8.00 | 152.00 |
| REGULAR | 19.85 | -80.00 | -1,588.00 | 1,079.03 | 20,765.95 |
| SHIFT | | | | 0.00 | 19.57 |
| **Gross Earnings** | | **-92.05** | **-1,916.39** | **1,150.81** | **22,638.75** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | -239.02 | 2,712.39 |
| PA | S-0 | -55.33 | 645.95 |
| PASUI-E | | -1.15 | 13.59 |
| SS | | -111.74 | 1,304.56 |
| MED | | -26.13 | 305.09 |
| **Taxes** | | **-433.37** | **4,981.58** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | -7.74 | 108.36 |
| EMPLOYER HSA | -19.23 | 269.22 |
| LONG TERM DISABILITY | -10.64 | 144.36 |
| MEDICAL INS | -78.14 | 1,093.96 |
| VISION | -9.00 | 126.00 |
| Voluntary AD&D | -1.15 | 16.10 |
| VOLUNTARY LIFE | -5.95 | 83.30 |
| **Deductions** | **-131.85** | **1,841.30** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | -1,101.17 |
| Capital One | C | ***4376 | -250.00 |
| **Total Direct Deposits** | | | **-1,351.17** |

| Time Off | Used | Availabl | UsedS |
|---|---|---|---|
| FLOATIN | 16.00 | 8.00 | |
| PTO | 0.000 | 130.890 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

**paylocity**

| | |
|---|---|
| **Check Date** | **Voucher Number** |
| July 6, 2018 | 247638 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 250.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,101.16 |
| **Total Direct Deposits** | | | **1,351.16** |

B3133   007812-603-1   1000576 247638_137889   **B3133**

**Anthony Ryder**
5817 Delancey street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

## Burroughs, Inc.

**Anthony Ryder**                                                                 **Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 1,802.28 | Check Date | July 6, 2018 | Voucher Number | 247638 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | June 17, 2018 | Net Pay | 1,351.16 |
| Salary | | State Filing Status | S-0 | Period Ending | July 7, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 5.00 | 99.25 | 5.00 | 99.25 |
| EMPLOYE | 0.00 | 19.23 | 0.00 | | 269.22 |
| FLOATIN | | | | 16.00 | 310.80 |
| HOLIDAY | | | | 24.00 | 462.80 |
| OVERTIM | 29.78 | 7.05 | 209.91 | 18.78 | 559.16 |
| PAID TIM | | | | 8.00 | 152.00 |
| REGULAR | 19.85 | 80.00 | 1,588.00 | 1,079.03 | 20,765.95 |
| SHIFT | | | | 0.00 | 19.57 |
| **Gross Earnings** | | **92.05** | **1,916.39** | **1,150.81** | **22,638.75** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 108.36 |
| EMPLOYER HSA | 19.23 | 269.22 |
| LONG TERM DISABILITY | 10.64 | 144.36 |
| MEDICAL INS | 78.14 | 1,093.96 |
| VISION | 9.00 | 126.00 |
| Voluntary AD&D | 1.15 | 16.10 |
| VOLUNTARY LIFE | 5.95 | 83.30 |
| **Deductions** | **131.85** | **1,841.30** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 239.02 | 2,712.39 |
| MED | | 26.13 | 305.09 |
| PA | S-0 | 55.33 | 645.95 |
| PASUI-E | | 1.15 | 13.59 |
| SS | | 111.75 | 1,304.56 |
| **Taxes** | | **433.38** | **4,981.58** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,101.16 |
| Capital One | C | ***4376 | 250.00 |
| **Total Direct Deposits** | | | **1,351.16** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 16.00 | 8.00 | |
| PTO | 0.000 | 130.890 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

paylocity

**Check Date**
July 20, 2018

**Voucher Number**
249289

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 250.00 |
| Pnc Bank, | C | ***0844 | 1,230.87 |
| Delaware | | | |
| **Total Direct Deposits** | | | **1,480.87** |

B3133    007812-603-1    1000576 249289_139471    **B3133**

Anthony Ryder
5817 Delancey-street
philadelphia, PA  19143

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

### Burroughs, Inc.

| Anthony Ryder | | | | | **Earnings Statement** |
|---|---|---|---|---|---|
| Employee ID | **1000576** | Fed Taxable Income | **1,995.23** | Check Date | **July 20, 2018** | Voucher Number | **249289** |
| Location | **007812-603-1** | Fed Filing Status | **S-0+ $30** | Period Beginning | July 1, 2018 | Net Pay | **1,480.87** |
| Hourly | **$19.85** | State Filing Status | **S-0** | Period Ending | July 14, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 11.00 | 218.35 | 16.00 | 317.60 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 288.45 |
| FLOATIN | | | | 16.00 | 310.80 |
| HOLIDAY | 19.85 | 8.00 | 158.80 | 32.00 | 621.60 |
| OVERTIM | 29.78 | 9.53 | 283.76 | 28.31 | 842.92 |
| PAID TIM | | | | 8.00 | 152.00 |
| REGULAR | 19.85 | 72.00 | 1,429.20 | 1,151.03 | 22,195.15 |
| SHIFT | | | | 0.00 | 19.57 |
| **Gross Earnings** | | **100.53** | **2,109.34** | **1,251.34** | **24,748.09** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 116.10 |
| EMPLOYER HSA | 19.23 | 288.45 |
| LONG TERM DISABILITY | 10.64 | 155.00 |
| MEDICAL INS | 78.14 | 1,172.10 |
| VISION | 9.00 | 135.00 |
| Voluntary AD&D | 1.15 | 17.25 |
| VOLUNTARY LIFE | 5.95 | 89.25 |
| **Deductions** | **131.85** | **1,973.15** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 281.47 | 2,993.86 |
| MED | | 28.93 | 334.02 |
| PA | S-0 | 61.25 | 707.20 |
| PASUI-E | | 1.27 | 14.86 |
| SS | | 123.70 | 1,428.26 |
| **Taxes** | | **496.62** | **5,478.20** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, | C | ***0844 | 1,230.87 |
| Delaware | | | |
| Capital One | C | ***4376 | 250.00 |
| **Total Direct Deposits** | | | **1,480.87** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 16.00 | 8.00 | |
| PTO | 0.000 | 135.505 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

paylocity

**Check Date**
August 3, 2018

**Voucher Number**
250356

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 250.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,259.12 |
| **Total Direct Deposits** | | | **1,509.12** |

B3133    007812-603-1    1000576  250356_140459    B3133

Anthony Ryder
5817 Delancey street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Burroughs, Inc.

| Anthony Ryder | | | | | Earnings Statement | |
|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 2,037.25 | Check Date | August 3, 2018 | Voucher Number | 250356 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | July 15, 2018 | Net Pay | 1,509.12 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | July 28, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 6.00 | 119.10 | 22.00 | 436.70 |
| EMPLOYE | 0.00 | 19.23 | | 0.00 | 307.68 |
| FLOATIN | | | | 16.00 | 310.80 |
| HOLIDAY | | | | 32.00 | 621.60 |
| OVERTIM | 29.78 | 11.98 | 356.70 | 40.29 | 1,199.62 |
| PAID TIM | | | | 8.00 | 152.00 |
| REGULAR | 19.85 | 72.00 | 1,429.20 | 1,223.03 | 23,624.35 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | 32.16 | 1.73 | 55.63 | 1.73 | 55.63 |
| Shift 2 Re | 21.44 | 8.00 | 171.50 | 8.00 | 171.50 |
| **Gross Earnings** | | **99.71** | **2,151.36** | **1,351.05** | **26,899.45** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 123.84 |
| EMPLOYER HSA | 19.23 | 307.68 |
| LONG TERM DISABILITY | 10.64 | 165.64 |
| MEDICAL INS | 78.14 | 1,250.24 |
| VISION | 9.00 | 144.00 |
| Voluntary AD&D | 1.15 | 18.40 |
| VOLUNTARY LIFE | 5.95 | 95.20 |
| **Deductions** | **131.85** | **2,105.00** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 290.71 | 3,284.57 |
| MED | | 29.54 | 363.56 |
| PA | S-0 | 62.54 | 769.74 |
| PASUI-E | | 1.29 | 16.15 |
| SS | | 126.31 | 1,554.57 |
| **Taxes** | | **510.39** | **5,988.59** |

| Direct Deposits Type | | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,259.12 |
| Capital One | C | ***4376 | 250.00 |
| **Total Direct Deposits** | | | **1,509.12** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 16.00 | 8.00 | |
| PTO | 0.000 | 140.120 | |

Burroughs, Inc. | 41100 Plymouth Road  Plymouth, MI 48170 | (734) 737-4000 | FEIN: 01-0941129 | PA: 63-32538

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

*paylocity*

**Check Date**
August 17, 2018

**Voucher Number**
251421

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 250.00 |
| Pnc Bank, | C | ***0844 | 1,288.78 |
| Delaware | | | |
| **Total Direct Deposits** | | | **1,538.78** |

B3133 007812-603-1 1000576 251421_141448 B3133

Anthony Ryder
5817 Delancey-street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

**Burroughs, Inc.**

Anthony Ryder

**Earnings Statement**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 2,081.40 | Check Date | August 17, 2018 | Voucher Number | 251421 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | July 29, 2018 | Net Pay | 1,538.78 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | August 11, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 6.00 | 119.10 | 28.00 | 555.80 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 326.91 |
| FLOATIN | 19.85 | 8.00 | 158.80 | 24.00 | 469.60 |
| HOLIDAY | | | | 32.00 | 621.60 |
| OVERTIM | 29.93 | 11.63 | 348.07 | 51.92 | 1,547.69 |
| PAID TIM | 19.85 | 8.00 | 158.80 | 16.00 | 310.80 |
| REGULAR | 19.85 | 59.18 | 1,174.72 | 1,282.21 | 24,799.07 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | 31.52 | 3.60 | 113.46 | 5.33 | 169.09 |
| Shift 2 Re | 21.44 | 4.82 | 103.33 | 12.82 | 274.83 |
| **Gross Earnings** | | **101.23** | **2,195.51** | **1,452.28** | **29,094.96** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 131.58 |
| EMPLOYER HSA | 19.23 | 326.91 |
| LONG TERM DISABILITY | 10.64 | 176.28 |
| MEDICAL INS | 78.14 | 1,328.38 |
| VISION | 9.00 | 153.00 |
| Voluntary AD&D | 1.15 | 19.55 |
| VOLUNTARY LIFE | 5.95 | 101.15 |
| **Deductions** | **131.85** | **2,236.85** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, | C | ***0844 | 1,288.78 |
| Delaware | | | |
| Capital One | C | ***4376 | 250.00 |
| **Total Direct Deposits** | | | **1,538.78** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 300.43 | 3,585.00 |
| MED | | 30.18 | 393.74 |
| PA | S-0 | 63.90 | 833.64 |
| PASUI-E | | 1.32 | 17.47 |
| SS | | 129.05 | 1,683.62 |
| **Taxes** | | **524.88** | **6,513.47** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 8.000 | 136.735 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

paylocity

**Check Date**
August 31, 2018

**Voucher Number**
252496

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 250.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,059.65 |
| **Total Direct Deposits** | | | **1,309.65** |

B3133   007812-603-1   1000576 252496 142441    B3133

Anthony Ryder
5817 Delancey-street
philadelphia, PA  19143

Non Negotiable - This is not a check - Non Negotiable

### Burroughs, Inc.

**Anthony Ryder**                                    **Earnings Statement**

| Employee ID | **1000576** | Fed Taxable Income | **1,740.51** | Check Date | **August 31, 2018** | Voucher Number | **252496** |
|---|---|---|---|---|---|---|---|
| Location | **007812-603-1** | Fed Filing Status | **S-0+ $30** | Period Beginning | **August 12, 2018** | Net Pay | **1,309.65** |
| Hourly | **$19.85** | State Filing Status | **S-0** | Period Ending | **August 25, 2018** | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 7.00 | 138.95 | 35.00 | 694.75 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 346.14 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | | | | 32.00 | 621.60 |
| OVERTIM | 29.84 | 3.45 | 102.96 | 55.37 | 1,650.65 |
| PAID TIM | | | | 16.00 | 310.80 |
| REGULAR | 19.85 | 76.55 | 1,519.52 | 1,358.76 | 26,318.59 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | | 5.33 | 169.09 |
| Shift 2 Re | 21.44 | 3.45 | 73.96 | 16.27 | 348.79 |
| **Gross Earnings** | | **90.45** | **1,854.62** | **1,542.73** | **30,949.58** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 139.32 |
| EMPLOYER HSA | 19.23 | 346.14 |
| LONG TERM DISABILITY | 10.64 | 186.92 |
| MEDICAL INS | 78.14 | 1,406.52 |
| VISION | 9.00 | 162.00 |
| Voluntary AD&D | 1.15 | 20.70 |
| VOLUNTARY LIFE | 5.95 | 107.10 |
| **Deductions** | **131.85** | **2,368.70** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 225.43 | 3,810.43 |
| MED | | 25.24 | 418.98 |
| PA | S-0 | 53.43 | 887.07 |
| PASUI-E | | 1.11 | 18.58 |
| SS | | 107.91 | 1,791.53 |
| **Taxes** | | **413.12** | **6,926.59** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,059.65 |
| Capital One | C | ***4376 | 250.00 |
| **Total Direct Deposits** | | | **1,309.65** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 8.000 | 141.350 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

*paylocity*

**Check Date**
September 14, 2018

**Voucher Number**
253526

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 250.00 |
| Pnc Bank, | C | ***0844 | 1,071.82 |
| Delaware | | | |
| **Total Direct Deposits** | | | 1,321.82 |

B3133    007812-603-1    1000576 253526_143406    **B3133**

Anthony Ryder
5817 Delancey-street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Burroughs, Inc.**

**Anthony Ryder**

**Earnings Statement**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 1,758.61 | Check Date | September 14, 2018 | Voucher Number | 253526 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | August 26, 2018 | Net Pay | 1,321.82 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | September 8, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD | Deductions | Amount | YTD |
|---|---|---|---|---|---|---|---|---|
| AVAILABI | 19.85 | 5.00 | 99.25 | 40.00 | 794.00 | DENTAL | 7.74 | 147.06 |
| EMPLOYE | 0.00 | | 19.23 | 0.00 | 365.37 | EMPLOYER HSA | 19.23 | 365.37 |
| FLOATIN | | | | 24.00 | 469.60 | LONG TERM DISABILITY | 10.64 | 197.56 |
| HOLIDAY | 19.85 | 8.00 | 158.80 | 40.00 | 780.40 | MEDICAL INS | 78.14 | 1,484.66 |
| OVERTIM | 29.78 | 0.25 | 7.44 | 55.62 | 1,658.09 | VISION | 9.00 | 171.00 |
| PAID TIM | | | | 16.00 | 310.80 | Voluntary AD&D | 1.15 | 21.85 |
| REGULAR | 19.85 | 80.00 | 1,588.00 | 1,438.76 | 27,906.59 | VOLUNTARY LIFE | 5.95 | 113.05 |
| SHIFT | | | | 0.00 | 19.57 | **Deductions** | **131.85** | **2,500.55** |
| Shift 2 Ov | | | | 5.33 | 169.09 | | | |
| Shift 2 Re | | | | 16.27 | 348.79 | **Direct Deposits Type** | **Account** | **Amount** |
| **Gross Earnings** | | **93.25** | **1,872.72** | **1,635.98** | **32,822.30** | Pnc Bank, C | ***0844 | 1,071.82 |
| | | | | | | Delaware | | |
| **Taxes** | **Filing Status** | | | **Amount** | **YTD** | Capital One C | ***4376 | 250.00 |
| FITW | S-0+ $30 | | | 229.41 | 4,039.84 | **Total Direct Deposits** | | **1,321.82** |
| MED | | | | 25.50 | 444.48 | **Time Off** | **Used Availabl Used$** | |
| PA | S-0 | | | 53.99 | 941.06 | FLOATIN | 24.00    0.00 | |
| PASUI-E | | | | 1.12 | 19.70 | PTO | 8.000 145.965 | |
| SS | | | | 109.03 | 1,900.56 | | | |
| **Taxes** | | | | **419.05** | **7,345.64** | | | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

**paylocity**

**Check Date**
September 28, 2018

**Voucher Number**
254590

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 150.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,341.11 |
| **Total Direct Deposits** | | | **1,491.11** |

B3133   007812-603-1   1000576 254590_144403   **B3133**

Anthony Ryder
5817 Delancey-street
philadelphia, PA  19143

Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Burroughs, Inc.

| Anthony Ryder | | | | | | Earnings Statement | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 2,010.46 | Check Date | September 28, 2018 | Voucher Number | 254590 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | September 9, 2018 | Net Pay | 1,491.11 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | September 22, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 4.00 | 79.40 | 44.00 | 873.40 |
| CALL BAC | 19.85 | 8.00 | 158.80 | 8.00 | 158.80 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 384.60 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | | | | 40.00 | 780.40 |
| OVERTIM | 29.78 | 8.30 | 247.13 | 64.94 | 1,935.61 |
| OVERTIM | 29.80 | 1.02 | 30.39 | | |
| PAID TIM | | | | 16.00 | 310.80 |
| REGULAR | 19.85 | 78.98 | 1,567.75 | 1,517.74 | 29,474.34 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | | 5.33 | 169.09 |
| Shift 2 Re | 21.44 | 1.02 | 21.87 | 17.29 | 370.66 |
| **Gross Earnings** | | **101.32** | **2,124.57** | **1,737.30** | **34,946.87** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 284.82 | 4,324.66 |
| MED | | 29.15 | 473.63 |
| PA | S-0 | 61.72 | 1,002.78 |
| PASUI-E | | 1.27 | 20.97 |
| SS | | 124.65 | 2,025.21 |
| **Taxes** | | **501.61** | **7,847.25** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 154.80 |
| EMPLOYER HSA | 19.23 | 384.60 |
| LONG TERM DISABILITY | 10.64 | 208.20 |
| MEDICAL INS | 78.14 | 1,562.80 |
| VISION | 9.00 | 180.00 |
| Voluntary AD&D | 1.15 | 23.00 |
| VOLUNTARY LIFE | 5.95 | 119.00 |
| **Deductions** | **131.85** | **2,632.40** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,341.11 |
| Capital One | C | ***4376 | 150.00 |
| **Total Direct Deposits** | | | **1,491.11** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 8.000 | 150.580 | |

Burroughs, Inc. | 41100 Plymouth Road  Plymouth, MI 48170 | (734) 737-4000 | FEIN: 01-0941129 | PA: 63-32538

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

**paylocity**

**Check Date**
October 12, 2018

**Voucher Number**
255624

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 150.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,149.74 |
| **Total Direct Deposits** | | | **1,299.74** |

B3133   007812-603-1   1000576 255624_145365   **B3133**

Anthony Ryder
5817 Delancey-street
philadelphia, PA  19143

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Burroughs, Inc.**

**Anthony Ryder**

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 1,838.51 | Check Date | October 12, 2018 | Voucher Number | 255624 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | September 23, 2018 | Net Pay | 1,299.74 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | October 6, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 3.00 | 59.55 | 47.00 | 932.95 |
| CALL BAC | 19.85 | 12.00 | 238.20 | 20.00 | 397.00 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 403.83 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | | | | 40.00 | 780.40 |
| OVERTIM | 29.78 | 1.60 | 47.64 | 66.54 | 1,983.25 |
| PAID TIM | | | | 16.00 | 310.80 |
| REGULAR | 19.85 | 80.00 | 1,588.00 | 1,597.74 | 31,062.34 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | 5.33 | 169.09 |
| Shift 2 Re | | | | 17.29 | 370.66 |
| **Gross Earnings** | | 96.60 | 1,952.62 | 1,833.90 | 36,899.49 |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 162.54 |
| EMPLOYER HSA | 19.23 | 403.83 |
| LONG TERM DISABILITY | 10.64 | 218.84 |
| MEDICAL INS | 78.14 | 1,640.94 |
| VISION | 9.00 | 189.00 |
| Voluntary AD&D | 1.15 | 24.15 |
| VOLUNTARY LIFE | 5.95 | 124.95 |
| **Deductions** | **131.85** | **2,764.25** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,149.74 |
| Capital One | C | ***4376 | 150.00 |
| **Total Direct Deposits** | | | **1,299.74** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 246.99 | 4,571.65 |
| MED | | 26.66 | 500.29 |
| PA | S-0 | 56.44 | 1,059.22 |
| PA-PHI1 | | 75.78 | 75.78 |
| PASUI-E | | 1.17 | 22.14 |
| SS | | 113.99 | 2,139.20 |
| **Taxes** | | **521.03** | **8,368.28** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 8.000 | 155.195 | |

Burroughs, Inc. | 41100 Plymouth Road  Plymouth, MI 48170 | (734) 737-4000 | FEIN: 01-0941129 | PA: 63-32538

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

**paylocity**

| | Check Date | Voucher Number |
|---|---|---|
| | October 26, 2018 | 256678 |

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,132.73 |
| **Total Direct Deposits** | | | **1,382.73** |

B3133    007812-603-1    1000576 256678 146335    **B3133**
**Anthony Ryder**
5817 Delancey street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

## Burroughs, Inc.

| Anthony Ryder | | | | Earnings Statement | | |
|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 1,969.53 | Check Date | October 26, 2018 | Voucher Number 256678 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | October 7, 2018 | Net Pay 1,382.73 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | October 20, 2018 | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILAB1 | 19.85 | 6.00 | 119.10 | 53.00 | 1,052.05 |
| CALL BAC | 19.85 | 5.00 | 99.25 | 25.00 | 496.25 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 423.06 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | | | | 40.00 | 780.40 |
| OVERTIM | 29.78 | 12.00 | 357.31 | 78.54 | 2,340.56 |
| PAID TIM | | | | 16.00 | 310.80 |
| REGULAR | 19.85 | 75.00 | 1,488.75 | 1,672.74 | 32,551.09 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | | 5.33 | 169.09 |
| Shift 2 Re | | | | 17.29 | 370.66 |
| **Gross Earnings** | | **98.00** | **2,083.64** | **1,931.90** | **38,983.13** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 170.28 |
| EMPLOYER HSA | 19.23 | 423.06 |
| LONG TERM DISABILITY | 10.64 | 229.48 |
| MEDICAL INS | 78.14 | 1,719.08 |
| VISION | 9.00 | 198.00 |
| Voluntary AD&D | 1.15 | 25.30 |
| VOLUNTARY LIFE | 5.95 | 130.90 |
| **Deductions** | **131.85** | **2,896.10** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,132.73 |
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| **Total Direct Deposits** | | | **1,382.73** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 275.82 | 4,847.47 |
| MED | | 28.56 | 528.85 |
| PA | S-0 | 60.46 | 1,119.68 |
| PA-PHI1 | | 80.86 | 156.64 |
| PASUI-E | | 1.25 | 23.39 |
| SS | | 122.11 | 2,261.31 |
| **Taxes** | | **569.06** | **8,937.34** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 8.000 | 159.810 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

*paylocity*

Direct Deposit Advice

**Check Date**
November 9, 2018

**Voucher Number**
257691

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,019.01 |
| **Total Direct Deposits** | | | **1,269.01** |

B3133   007812-603-1   1000576 257691 147285   B3133
**Anthony Ryder**
5817 Delancey street
philadelphia, PA 19143

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

**Burroughs, Inc.**

| Anthony Ryder | | | | | | Earnings Statement | |
|---|---|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 1,789.98 | Check Date | November 9, 2018 | Voucher Number | 257691 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | October 21, 2018 | Net Pay | 1,269.01 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | November 3, 2018 | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 6.00 | 119.10 | 59.00 | 1,171.15 |
| CALL BAC | 19.85 | 3.00 | 59.55 | 28.00 | 555.80 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 442.29 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | | | | 40.00 | 780.40 |
| OVERTIM | 29.78 | 5.97 | 177.76 | 84.51 | 2,518.32 |
| PAID TIM | 19.85 | 40.00 | 794.00 | 56.00 | 1,104.80 |
| REGULAR | 19.85 | 37.00 | 734.45 | 1,709.74 | 33,285.54 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | | 5.33 | 169.09 |
| Shift 2 Re | | | | 17.29 | 370.66 |
| **Gross Earnings** | | **91.97** | **1,904.09** | **2,023.87** | **40,887.22** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | S-0+ $30 | | 236.31 | 5,083.78 |
| MED | | | 25.95 | 554.80 |
| PA | S-0 | | 54.95 | 1,174.63 |
| PA-PHI1 | | | 73.90 | 230.54 |
| PASUI-E | | | 1.14 | 24.53 |
| SS | | | 110.98 | 2,372.29 |
| **Taxes** | | | **503.23** | **9,440.57** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 178.02 |
| EMPLOYER HSA | 19.23 | 442.29 |
| LONG TERM DISABILITY | 10.64 | 240.12 |
| MEDICAL INS | 78.14 | 1,797.22 |
| VISION | 9.00 | 207.00 |
| Voluntary AD&D | 1.15 | 26.45 |
| VOLUNTARY LIFE | 5.95 | 136.85 |
| **Deductions** | **131.85** | **3,027.95** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,019.01 |
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| **Total Direct Deposits** | | | **1,269.01** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 48.000 | 124.425 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

*paylocity*

Direct Deposit Advice

**Check Date**
November 23, 2018

**Voucher Number**
258678

DIRECT DEPOSIT VOUCHER

B3133   007812-603-1   1000576 258678 148219   **B3133**
**Anthony Ryder**
5817 Delancey street
philadelphia, PA 19143

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| Pnc Bank, Delaware | C | ***0844 | 1,126.44 |
| **Total Direct Deposits** | | | **1,376.44** |

Non Negotiable - This is not a check - Non Negotiable

**Non Negotiable - This is not a check - Non Negotiable**

### Burroughs, Inc.

**Anthony Ryder**

**Earnings Statement**

| | | | | | |
|---|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 1,959.60 | Check Date | November 23, 2018 |
| Location | 007812-603-1 | Fed Filing Status | S-0+ $30 | Period Beginning | November 4, 2018 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending | November 17, 2018 |

| | | | | |
|---|---|---|---|---|
| Voucher Number | 258678 | | | |
| Net Pay | 1,376.44 | | | |

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | 19.85 | 7.00 | 138.95 | 66.00 | 1,310.10 |
| CALL BAC | 19.85 | 3.00 | 59.55 | 31.00 | 615.35 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 461.52 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | | | | 40.00 | 780.40 |
| OVERTIM | 29.78 | 11.00 | 327.53 | 95.51 | 2,845.85 |
| PAID TIM | | | | 56.00 | 1,104.80 |
| REGULAR | 19.85 | 77.00 | 1,528.45 | 1,786.74 | 34,813.99 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | | 5.33 | 169.09 |
| Shift 2 Re | | | | 17.29 | 370.66 |
| **Gross Earnings** | | **98.00** | **2,073.71** | **2,121.87** | **42,960.93** |

| Taxes | Filing Status | | Amount | YTD |
|---|---|---|---|---|
| FITW | S-0+ $30 | | 273.63 | 5,357.41 |
| MED | | | 28.41 | 583.21 |
| PA | S-0 | | 60.16 | 1,234.79 |
| PA-PHI1 | | | 80.48 | 311.02 |
| PASUI-E | | | 1.24 | 25.77 |
| SS | | | 121.50 | 2,493.79 |
| **Taxes** | | | **565.42** | **10,005.99** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 185.76 |
| EMPLOYER HSA | 19.23 | 461.52 |
| LONG TERM DISABILITY | 10.64 | 250.76 |
| MEDICAL INS | 78.14 | 1,875.36 |
| VISION | 9.00 | 216.00 |
| Voluntary AD&D | 1.15 | 27.60 |
| VOLUNTARY LIFE | 5.95 | 142.80 |
| **Deductions** | **131.85** | **3,159.80** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 1,126.44 |
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| **Total Direct Deposits** | | | **1,376.44** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 48.000 | 129.040 | |

**Burroughs, Inc.**
41100 Plymouth Road
Plymouth, MI 48170

Direct Deposit Advice

**paylocity**

**Check Date**
December 7, 2018

**Voucher Number**
259649

DIRECT DEPOSIT VOUCHER

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| Pnc Bank, Delaware | C | ***0844 | 234.90 |
| **Total Direct Deposits** | | | **484.90** |

B3133   007811-602-1   1000576 259649 149131   **B3133**
**Anthony Ryder**
5817 Delancey street
philadelphia, PA 19143

## Non Negotiable - This is not a check - Non Negotiable

## Non Negotiable - This is not a check - Non Negotiable

### Burroughs, Inc.

Anthony Ryder

**Earnings Statement**

| | | | | |
|---|---|---|---|---|
| Employee ID | 1000576 | Fed Taxable Income | 699.12 | Check Date    December 7, 2018 |
| Location | 007811-602-1 | Fed Filing Status | S-0+ $30 | Period Beginning  November 18, 2018 |
| Hourly | $19.85 | State Filing Status | S-0 | Period Ending   December 1, 2018 |

Voucher Number   259649
Net Pay   484.90

| Earnings | Rate | Hours | Amount | YTD Hours | YTD |
|---|---|---|---|---|---|
| AVAILABI | | | | 66.00 | 1,310.10 |
| CALL BAC | | | | 31.00 | 615.35 |
| EMPLOYE | | 0.00 | 19.23 | 0.00 | 480.75 |
| FLOATIN | | | | 24.00 | 469.60 |
| HOLIDAY | 19.85 | 8.00 | 158.80 | 48.00 | 939.20 |
| OVERTIM | | | | 95.51 | 2,845.85 |
| PAID TIM | 19.85 | 32.00 | 635.20 | 88.00 | 1,740.00 |
| REGULAR | | | | 1,786.74 | 34,813.99 |
| SHIFT | | | | 0.00 | 19.57 |
| Shift 2 Ov | | | | 5.33 | 169.09 |
| Shift 2 Re | | | | 17.29 | 370.66 |
| **Gross Earnings** | | **40.00** | **813.23** | **2,161.87** | **43,774.16** |

| Deductions | Amount | YTD |
|---|---|---|
| DENTAL | 7.74 | 193.50 |
| EMPLOYER HSA | 19.23 | 480.75 |
| LONG TERM DISABILITY | 10.64 | 261.40 |
| MEDICAL INS | 78.14 | 1,953.50 |
| VISION | 9.00 | 225.00 |
| Voluntary AD&D | 1.15 | 28.75 |
| VOLUNTARY LIFE | 5.95 | 148.75 |
| **Deductions** | **131.85** | **3,291.65** |

| Direct Deposits | Type | Account | Amount |
|---|---|---|---|
| Pnc Bank, Delaware | C | ***0844 | 234.90 |
| Capital One | C | ***4376 | 150.00 |
| M & T Bank | C | ***0981 | 100.00 |
| **Total Direct Deposits** | | | **484.90** |

| Taxes | Filing Status | Amount | YTD |
|---|---|---|---|
| FITW | S-0+ $30 | 89.49 | 5,446.90 |
| MED | | 10.14 | 593.35 |
| PA | S-0 | 21.46 | 1,256.25 |
| PA-PH11 | | 31.56 | 342.58 |
| PASUI-E | | 0.49 | 26.26 |
| SS | | 43.34 | 2,537.13 |
| **Taxes** | | **196.48** | **10,202.47** |

| Time Off | Used | Availabl | Used$ |
|---|---|---|---|
| FLOATIN | 24.00 | 0.00 | |
| PTO | 80.000 | 101.655 | |

| CO. | FILE | DEPT. | CLOCK | VCHR NO. |
|-----|------|-------|-------|----------|
| XGD | 001500 | 007811 | 00603 | 0000010230 | 1 |

**Earnings Statement**

**ADP**

BURROUGHS INC
41100 PLYMOUTH ROAD
PLYMOUTH, MI 48170

| | |
|---|---|
| Period Beginning: | 12/16/2018 |
| Period Ending: | 12/29/2018 |
| Pay Date: | 01/04/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
PA: N/A

**ANTHONY RYDER**
**5817 DELANCEY STREET**
**PHILADELPHIA PA 19143**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 19.8500 | 73.50 | 1,458.98 | 1,458.98 |
| Overtime | 29.7750 | 1.37 | 40.79 | 40.79 |
| Availability | 19.8500 | 8.00 | 158.80 | 158.80 |
| Holiday | 19.8500 | 8.00 | 158.80 | 158.80 |
| Gross Pay | | | $1,817.37 | 1,817.37 |

Your federal taxable wages this period are
$1,730.23

**Other Benefits and**
| Information | this period | total to date |
|-------------|-------------|---------------|
| Vac Balance | 110.89 | |
| Total Work Hrs | 74.87 | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -189.22 | 189.22 |
| | Social Security Tax | -107.27 | 107.27 |
| | Medicare Tax | -25.09 | 25.09 |
| | PA State Income Tax | -53.12 | 53.12 |
| | PA SUI/SDI Tax | -1.09 | 1.09 |
| | **Other** | | |
| | Longtermdis | -10.64 | 10.64 |
| | Medical Ins | -78.14* | 78.14 |
| | Vison | -9.00* | 9.00 |
| | Vol Ad D | -1.15 | 1.15 |
| | Vol Life | -5.95 | 5.95 |
| | **Net Pay** | **$1,336.70** | |
| | Checking 1 | -1,086.70 | |
| | Checking 2 | -100.00 | |
| | Checking 3 | -150.00 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS (833) 732-2447

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

BURROUGHS INC
41100 PLYMOUTH ROAD
PLYMOUTH, MI 48170

| | |
|---|---|
| Advice number: | 00000010230 |
| Pay date: | 01/04/2019 |

Deposited to the account of
ANTHONY RYDER

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxxx0844 | xxxx xxxx | $1,086.70 |
| xxxx0981 | xxxx xxxx | $100.00 |
| xxxxxxx4376 | xxxx xxxx | $150.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

XGD 001500 007811 00603 0000030252

# Earnings Statement

**ADP**

BURROUGHS INC
41100 PLYMOUTH ROAD
PLYMOUTH, MI 48170

| | |
|---|---|
| Period Beginning: | 12/30/2018 |
| Period Ending: | 01/12/2019 |
| Pay Date: | 01/18/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
 Federal: 0
 PA: N/A

**ANTHONY RYDER
5817 DELANCEY STREET
PHILADELPHIA PA 19143**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 19.8500 | 72.03 | 1,429.80 | 2,888.78 |
| Overtime | 31.1400 | 3.57 | 111.17 | 151.96 |
| Availability | 19.8500 | 8.00 | 158.80 | 317.60 |
| Holiday | 19.8500 | 8.00 | 158.80 | 317.60 |
| **Gross Pay** | | | **$1,858.57** | 3,675.94 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -194.88 | 384.10 |
| | Social Security Tax | -108.87 | 216.14 |
| | Medicare Tax | -25.46 | 50.55 |
| | PA State Income Tax | -53.91 | 107.03 |
| | PA SUI/SDI Tax | -1.12 | 2.21 |
| | **Other** | | |
| | Dentl | -15.48* | 15.48 |
| | Longtermdis | -10.64 | 21.28 |
| | Medical Ins | -78.14* | 156.28 |
| | Vison | -9.00* | 18.00 |
| | Vol Ad D | -1.15 | 2.30 |
| | Vol Life | -5.95 | 11.90 |
| | **Net Pay** | **$1,353.97** | |
| | Checking 1 | -1,103.97 | |
| | Checking 2 | -100.00 | |
| | Checking 3 | -150.00 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,755.95

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Float Balance | 24.00 | |
| Sick Available | 48.00 | |
| Vac Balance | 84.62 | |
| Total Work Hrs | 75.60 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS (833) 732-2447

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

BURROUGHS INC
41100 PLYMOUTH ROAD
PLYMOUTH, MI 48170

| | |
|---|---|
| Advice number: | 00000030252 |
| Pay date: | 01/18/2019 |

Deposited to the account of
ANTHONY RYDER

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx0844 | xxxx xxxx | $1,103.97 |
| xxxx0981 | xxxx xxxx | $100.00 |
| xxxxxxx4376 | xxxx xxxx | $150.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

ADP

*BURROUGHS INC*
*41100 PLYMOUTH ROAD*
*PLYMOUTH, MI 48170*

| | |
|---|---|
| Period Beginning: | 12/16/2018 |
| Period Ending: | 12/29/2018 |
| Pay Date: | 01/04/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 0
PA: N/A

**ANTHONY RYDER**
**5817 DELANCEY STREET**
**PHILADELPHIA PA 19143**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 19.8500 | 73.50 | 1,458.98 | 1,458.98 |
| Overtime | 29.7750 | 1.37 | 40.79 | 40.79 |
| Availability | 19.8500 | 8.00 | 158.80 | 158.80 |
| Holiday | 19.8500 | 8.00 | 158.80 | 158.80 |
| **Gross Pay** | | | **$1,817.37** | 1,817.37 |

Your federal taxable wages this period are
$1,730.23

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -189.22 | 189.22 |
| | Social Security Tax | -107.27 | 107.27 |
| | Medicare Tax | -25.09 | 25.09 |
| | PA State Income Tax | -53.12 | 53.12 |
| | PA SUI/SDI Tax | -1.09 | 1.09 |
| | **Other** | | |
| | Longtermdis | -10.64 | 10.64 |
| | Medical Ins | -78.14* | 78.14 |
| | Vison | -9.00* | 9.00 |
| | Vol Ad D | -1.15 | 1.15 |
| | Vol Life | -5.95 | 5.95 |
| | **Net Pay** | **$1,336.70** | |
| | Checking 1 | -1,086.70 | |
| | Checking 2 | -100.00 | |
| | Checking 3 | -150.00 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Vac Balance | 110.89 | |
| Total Work Hrs | 74.87 | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS (833) 732-2447

**\* Excluded from federal taxable wages**

© 2000 ADP, LLC

BURROUGHS INC
41100 PLYMOUTH ROAD
PLYMOUTH, MI 48170

| | |
|---|---|
| **Advice number:** | 00000010230 |
| Pay date: | 01/04/2019 |

Deposited to the account of
ANTHONY RYDER

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx0844 | xxxx xxxx | $1,086.70 |
| xxxx0981 | xxxx xxxx | $100.00 |
| xxxxxxx4376 | xxxx xxxx | $150.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# USPS Employee Earnings Statement

**UNITED STATES POSTAL SERVICE**

Print This Page

| Employee: | DESIREE FOWLKES | Pay Period: | 20-2018 | **Net Pay** |
| Employee ID: | | Pay Date: | 10/05/18 | |
| Finance Number: | 09-6821 | Pay Loc: | 161 | Inclusive Dates: | 09/15/18 - 09/28/18 | **$ 1,443.09** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 20-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 8.36 | 215.57 |
| 20-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 44.94 | 50.33 |
| 20-18 | 1 | | | | | | | FLSA | | 4.34 |
| | | | | | | | | | | |
| 20-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 20-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 5.30 | 136.66 |
| 20-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 43.73 | 48.98 |
| 20-18 | 2 | | | | | | | FLSA | | 2.87 |

| **Total Hours Gross Pay :** | 1,833.95 |
|---|---|

| **Total Adjustments Gross** | .00 |
|---|---|

***** To view detailed information on adjustments, click on the View Adjustments link ==> ***** **View Adjustments**

| Leave | |
|---|---|
| Category: 4.00 | Leave Computation date: 08/18/18 |

### Annual Leave (AL)

| AL Prior Year Balance | .00 |
|---|---|
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 12.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 12.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | 12.00 |
| AL Used this Pay Period | .00 |

### Sick Leave (SL)
Category: .00

| SL Prior Year Balance | .00 |
|---|---|
| + SL Earned YTD | .00 |
| - SL Used YTD | .00 |

| Additional Pay / Other Compensation | Amount Pay Period | YTD |
|---|---|---|
| | | |
| **Total Additional Pay / Other Compensation :** | .00 | .00 |
| **Total Gross Pay :** | $ 1,833.95 | $ 5,224.79 |

| Deductions | Amount Pay Period | YTD |
|---|---|---|
| Social Security | 113.71 | 323.94 |
| Medicare | 26.59 | 75.76 |
| Federal Tax: S 04 | 119.09 | 324.01 |
| USPS HB Pln After-tax: (Self only) 100 | 50.00 | 50.00 |
| State Tax: DE S 00 | 63.06 | 173.80 |
| Union Dues: W | 18.41 | 18.41 |

| | |
|---|---|
| = Current SL Balance | .00 |
| SL Used this Pay Period | .00 |

**Other Leave**

**Leave Without Pay (LWOP)**

| | |
|---|---|
| Pay Period LWOP | .00 |
| Calendar LWOP YTD | .00 |
| Leave Increment LWOP | .00 |

**Retirement**

YTD:    Total:

**Insurance Income**

Pay Period:    YTD:

**Earnings Statement Messages**

| | | |
|---|---|---|
| Total Current Pay Period Deductions : | | 390.86 |
| Total Adjustments Deductions : | | .00 |
| **Total Deductions :** | $  390.86 | $  965.92 |
| **Net Pay (Net To Bank):** | $  1,443.09 | $  4,258.87 |

# *Restricted Information / Confidential*

# USPS Employee Earnings Statement

**Print This Page**

**UNITED STATES POSTAL SERVICE**

| Employee: | DESIREE FOWLKES | Pay Period: | 18-2018 | **Net Pay** |
|---|---|---|---|---|
| Employee ID: | | Pay Date: | 09/07/18 | **$ 1,079.91** |
| Finance Number: | 09-6821 | Pay Loc: 161 | Inclusive Dates: 08/18/18 – 08/31/18 | |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 24.00 | 412.56 |
| 18-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 11.00 | 12.32 |
| 18-18 | 1 | P | 06 | A | 813 | 17.19 | 76 | NON-SCHEDULED CROSS-FOOT | 16.00 | .00 |
| 18-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 18-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 3.65 | 94.12 |
| 18-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 43.15 | 48.33 |
| 18-18 | 2 | | | | | | | FLSA | | 2.01 |

| | |
|---|---|
| **Total Hours Gross Pay :** | 1,256.94 |
| **Total Adjustments Gross** | .00 |

***** To view detailed information on adjustments, click on the View Adjustments link ==>**    <u>View Adjustments</u>

## Leave

**Category: 4.00    Leave Computation date: 08/18/18**

### Annual Leave (AL)

| | |
|---|---|
| AL Prior Year Balance | .00 |
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 3.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 3.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | **3.00** |
| AL Used this Pay Period | .00 |

### Sick Leave (SL)

**Category: .00**

| | |
|---|---|
| SL Prior Year Balance | .00 |
| + SL Earned YTD | .00 |
| - SL Used YTD | .00 |
| = Current SL Balance | **.00** |
| SL Used this Pay Period | .00 |

| Additional Pay / Other Compensation | Amount Pay Period | YTD |
|---|---|---|
| | | |
| **Total Additional Pay / Other Compensation :** | .00 | .00 |
| **Total Gross Pay :** | $ 1,256.94 | $ 1,256.94 |

| Deductions | Amount Pay Period | YTD |
|---|---|---|
| Social Security | 77.93 | 77.93 |
| Medicare | 18.23 | 18.23 |
| Federal Tax: S 04 | 49.84 | 49.84 |
| State Tax: DE S 00 | 31.03 | 31.03 |

| Other Leave | |
| --- | --- |
| **Leave Without Pay (LWOP)** | |
| Pay Period LWOP | .00 |
| Calendar LWOP YTD | .00 |
| Leave Increment LWOP | .00 |
| **Retirement** | |
| YTD:        Total: | |
| **Insurance Income** | |
| Pay Period:        YTD: | |
| **Earnings Statement Messages** | |

| | | | |
| --- | --- | --- | --- |
| Total Current Pay Period Deductions : | | 177.03 | |
| Total Adjustments Deductions : | | .00 | |
| **Total Deductions :** | $ | 177.03 | $ 177.03 |
| **Net Pay (Net To Bank):** | $ | 1,079.91 | $ 1,079.91 |

## *Restricted Information / Confidential*

# USPS Employee Earnings Statement

**Print This Page**

UNITED STATES POSTAL SERVICE®

| Employee: | DESIREE FOWLKES | Pay Period: | 19-2018 | **Net Pay** |
| Employee ID: | [ 1738317 | Pay Date: | 09/21/18 | |
| Finance Number: | 09-6821 | Pay Loc: 161 | Inclusive Dates: 09/01/18 - 09/14/18 | **$ 1,735.87** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 19-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 10.84 | 279.52 |
| 19-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 44.96 | 50.36 |
| 19-18 | 1 | P | 06 | A | 813 | 17.19 | 58 | HOLIDAY LEAVE | 8.00 | 137.52 |
| 19-18 | 1 | P | 06 | A | 813 | 17.19 | 63 | LEAVE/NO-OT CROSSFOOT | 8.00 | .00 |
| 19-18 | 1 | | | | | | | FLSA | | 5.37 |
| 19-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 19-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 8.96 | 231.04 |
| 19-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 44.93 | 50.32 |
| 19-18 | 2 | | | | | | | FLSA | | 4.57 |

| **Total Hours Gross Pay :** | 2,133.90 |
|---|---|

| **Total Adjustments Gross :** | .00 |
|---|---|

***** To view detailed information on adjustments, click on the View Adjustments link ==>**     **View Adjustments**

| Leave | |
|---|---|
| **Category: 4.00** | **Leave Computation date: 08/18/18** |
| | **Annual Leave (AL)** |
| AL Prior Year Balance | .00 |
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 8.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 8.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | **8.00** |
| AL Used this Pay Period | .00 |
| **Sick Leave (SL)** | |
| **Category: .00** | |

| Additional Pay / Other Compensation | Amount Pay Period | YTD |
|---|---|---|
| **Total Additional Pay / Other Compensation :** | .00 | .00 |

| **Total Gross Pay :** | $ 2,133.90 | $ 3,390.84 |
|---|---|---|

| Deductions | Amount Pay Period | YTD |
|---|---|---|
| Social Security | 132.30 | 210.23 |
| Medicare | 30.94 | 49.17 |
| Federal Tax: S 04 | 155.08 | 204.92 |

| | | |
|---|---|---|
| SL Prior Year Balance | | .00 |
| + SL Earned YTD | | .00 |
| - SL Used YTD | | .00 |
| = Current SL Balance | | .00 |
| SL Used this Pay Period | | .00 |

**Other Leave**

**Leave Without Pay (LWOP)**

| | | |
|---|---|---|
| Pay Period LWOP | | .00 |
| Calendar LWOP YTD | | .00 |
| Leave Increment LWOP | | .00 |

**Retirement**

YTD:        Total:

**Insurance Income**

Pay Period:      YTD:

**Earnings Statement Messages**

| State Tax: DE S 00 | 79.71 | 110.74 |
|---|---|---|

| | | |
|---|---|---|
| Total Current Pay Period Deductions : | 398.03 | |
| Total Adjustments Deductions : | .00 | |
| **Total Deductions :** | $ 398.03 | $ 575.06 |
| **Net Pay (Net To Bank):** | $ 1,735.87 | $ 2,815.78 |

*Restricted Information / Confidential*

| Print This Page | **USPS Employee Earnings Statement** | | UNITED STATES POSTAL SERVICE® |
|---|---|---|---|

| Employee: | DESIREE FOWLKES | Pay Period: | 21-2018 | **Net Pay** |
|---|---|---|---|---|
| Employee ID: | | Pay Date: | 10/19/18 | |
| Finance Number: | 09-6821 | Pay Loc: | 161 | Inclusive Dates: | 09/29/18 - 10/12/18 | **$ 1,457.84** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 21-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 3.89 | 100.31 |
| 21-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 43.34 | 48.54 |
| 21-18 | 1 | | | | | | | FLSA | | 2.13 |
| | | | | | | | | | | |
| 21-18 | 2 | P | 06 | A | 813 | 17.19 | 43 | PENALTY OVERTIME PAYMENT | 1.51 | 51.92 |
| 21-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 21-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 8.74 | 225.37 |
| 21-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 44.80 | 50.18 |
| 21-18 | 2 | | | | | | | FLSA | | .00 |

| **Total Hours Gross Pay :** | 1,853.65 |
|---|---|

| **Total Adjustments Gross** | .00 |
|---|---|

***** To view detailed information on adjustments, click on the View Adjustments link ==>**    **View Adjustments**

| Category: 4.00 | Leave Leave Computation date: 08/18/18 |
|---|---|
| **Annual Leave (AL)** | |
| AL Prior Year Balance | .00 |
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 16.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 16.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | **16.00** |
| AL Used this Pay Period | .00 |
| Category: .00 | **Sick Leave (SL)** |
| SL Prior Year Balance | .00 |
| + SL Earned YTD | .00 |

| Additional Pay / Other Compensation | Amount Pay Period | YTD |
|---|---|---|
| | | |
| **Total Additional Pay / Other Compensation :** | .00 | .00 |
| **Total Gross Pay :** | $ 1,853.65 | $ 7,078.44 |

| Deductions | Amount Pay Period | YTD |
|---|---|---|
| Social Security | 114.92 | 438.86 |
| Medicare | 26.88 | 102.64 |
| Federal Tax: S 04 | 121.45 | 445.46 |
| USPS HB Pln After-tax: (Self only) 100 | 50.00 | 100.00 |

| Print This Page | **USPS Employee Earnings Statement** | | | | | | | UNITED STATES POSTAL SERVICE |
|---|---|---|---|---|---|---|---|---|

| Employee: | DESIREE FOWLKES | | | | Pay Period: | | 22-2018 | **Net Pay** |
|---|---|---|---|---|---|---|---|---|
| Employee ID: | | | | | Pay Date: | | 11/02/18 | |
| Finance Number: | 09-6821 | Pay Loc: | | 161 | Inclusive Dates: | | 10/13/18 - 10/26/18 | **$ 1,298.19** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 36.00 | 618.84 |
| 22-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 3.53 | 91.02 |
| 22-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 36.64 | 41.04 |
| 22-18 | 1 | P | 06 | A | 813 | 17.19 | 59 | PARTIAL DAY LWOP HOURS | 4.00 | .00 |
| | | | | | | | | | | |
| 22-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 22-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 5.78 | 149.04 |
| 22-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 44.26 | 49.57 |
| 22-18 | 2 | | | | | | | FLSA | | 3.12 |

| | | |
|---|---|---|
| | **Total Hours Gross Pay :** | 1,640.23 |
| | **Total Adjustments Gross :** | .00 |

***** To view detailed information on adjustments, click on the View Adjustments link ==>    **View Adjustments**

| Leave | |
|---|---|
| Category: 4.00 | Leave Computation date: 08/18/18 |

**Annual Leave (AL)**

| | |
|---|---|
| AL Prior Year Balance | .00 |
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 20.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 20.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | **20.00** |
| AL Used this Pay Period | .00 |

**Sick Leave (SL)**

Category: .00

| | |
|---|---|
| SL Prior Year Balance | .00 |
| + SL Earned YTD | .00 |
| - SL Used YTD | .00 |

| Additional Pay / Other Compensation | Amount | |
|---|---|---|
| | Pay Period | YTD |
| | | |
| | | |
| Total Additional Pay / Other Compensation : | .00 | .00 |
| Total Gross Pay : | $ 1,640.23 | $ 8,718.67 |

| Deductions | Amount | |
|---|---|---|
| | Pay Period | YTD |
| Social Security | 101.70 | 540.56 |
| Medicare | 23.78 | 126.42 |
| Federal Tax: S 04 | 95.84 | 541.30 |
| USPS HB Pln After-tax: (Self only) 100 | 50.00 | 150.00 |
| State Income Tax: DE S 00 | 52.31 | 290.26 |
| Union Dues: W | 18.41 | 55.23 |

| Print This Page | **USPS Employee Earnings Statement** | | UNITED STATES POSTAL SERVICE® |

| Employee: | DESIREE FOWLKES | Pay Period: | 23-2018 | **Net Pay** |
| Employee ID: | | Pay Date: | 11/16/18 | |
| Finance Number: | 09-6825 | Pay Loc: | 224 | Inclusive Dates: | 10/27/18 - 11/09/18 | **$ 2,100.18** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 23-18 | 1 | P | 06 | A | 813 | 17.19 | 43 | PENALTY OVERTIME PAYMENT | 2.59 | 89.05 |
| 23-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 23-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 16.00 | 412.57 |
| 23-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 15.90 | 17.81 |
| 23-18 | 1 | | | | | | | FLSA | | .00 |
| | | | | | | | | | | |
| 23-18 | 2 | P | 06 | A | 813 | 17.19 | 43 | PENALTY OVERTIME PAYMENT | 4.92 | 169.15 |
| 23-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 23-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 16.00 | 412.57 |
| 23-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 18.64 | 20.88 |
| 23-18 | 2 | | | | | | | FLSA | | .00 |

| **Total Hours Gross Pay :** | 2,497.23 |

| **Total Adjustments Gross :** | 275.04 |

***** To view detailed information on adjustments, click on the View Adjustments link ==>**      **View Adjustments**

| Category: 4.00 | Leave Leave Computation date: 10/27/18 Annual Leave (AL) |
|---|---|
| AL Prior Year Balance | .00 |
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 4.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 4.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | 4.00 |
| AL Used this Pay Period | .00 |
| Sick Leave (SL) | |
| Category: .00 | |

| Additional Pay / Other Compensation | Amount Pay Period | YTD |
|---|---|---|
| | | |
| **Total Additional Pay / Other Compensation :** | .00 | .00 |
| **Total Gross Pay :** | $ 2,772.27 | $ 11,490.94 |

| Deductions | Amount Pay Period | YTD |
|---|---|---|
| Social Security | 154.83 | 712.44 |
| Medicare | 36.21 | 166.62 |
| Federal Tax: S 04 | 221.46 | 823.27 |

| Print This Page | **USPS Employee Earnings Statement** | **UNITED STATES POSTAL SERVICE** |
|---|---|---|

| Employee: | DESIREE FOWLKES | Pay Period: | 24-2018 | **Net Pay** |
| Employee ID: | | Pay Date: | 11/30/18 | |
| Finance Number: | 09-6825 | Pay Loc: | 424 | Inclusive Dates: | 11/10/18 - 11/23/18 | **$ 1,927.62** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-18 | 1 | P | 06 | A | 813 | 17.19 | 43 | PENALTY OVERTIME PAYMENT | 4.27 | 146.81 |
| 24-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 24-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 16.00 | 412.57 |
| 24-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 19.44 | 21.77 |
| 24-18 | 1 | | | | | | | FLSA | | .00 |
| 24-18 | 2 | P | 06 | A | 813 | 17.19 | 43 | PENALTY OVERTIME PAYMENT | 3.04 | 104.52 |
| 24-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 24-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 11.67 | 300.92 |
| 24-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 14.74 | 16.51 |
| 24-18 | 2 | P | 06 | A | 813 | 17.19 | 58 | HOLIDAY LEAVE | 8.00 | 137.52 |
| 24-18 | 2 | P | 06 | A | 813 | 17.19 | 63 | LEAVE/NO-OT CROSSFOOT | 8.00 | .00 |
| 24-18 | 2 | | | | | | | FLSA | | .00 |

| **Total Hours Gross Pay :** | 2,515.82 |
|---|---|

| **Total Adjustments Gross :** | .00 |
|---|---|

***** To view detailed information on adjustments, click on the View Adjustments link ==>    **View Adjustments**

| Leave | | | | Additional Pay / Other Compensation | Amount | |
|---|---|---|---|---|---|---|
| Category: 4.00 | Leave Computation date: 10/27/18 | | | | Pay Period | YTD |
| | Annual Leave (AL) | | | | | |
| AL Prior Year Balance | | .00 | | | | |
| AL Maximum Carryover | | 440.00 | | | | |
| AL Carried over from Prior Year | | .00 | | **Total Additional Pay / Other Compensation :** | .00 | .00 |
| + AL Earned YTD | | 8.00 | | | | |
| + AL Holiday Earned YTD | | .00 | | **Total Gross Pay :** | $ 2,515.82 | $ 14,006.76 |
| - AL Used YTD | | .00 | | | | |
| = Earned Annual Leave Balance | | 8.00 | | **Deductions** | Amount | |
| + AL Advanced YTD | | .00 | | | Pay Period | YTD |

| Print This Page | **USPS Employee Earnings Statement** | | **UNITED STATES POSTAL SERVICE®** |
|---|---|---|---|

| Employee: | DESIREE FOWLKES | Pay Period: | 25-2018 | **Net Pay** |
|---|---|---|---|---|
| Employee ID: | | Pay Date: | 12/14/18 | |
| Finance Number: | 09-6825 | Pay Loc: 424 | Inclusive Dates: | 11/24/18 - 12/07/18 | **$ 2,070.32** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-18 | 1 | P | 06 | A | 813 | 17.19 | 43 | PENALTY OVERTIME PAYMENT | 16.26 | 559.03 |
| 25-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 25-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 16.00 | 412.57 |
| 25-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 15.86 | 17.76 |
| 25-18 | 1 | | | | | | | FLSA | | .00 |
| 25-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 25-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 13.66 | 352.23 |
| 25-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 18.17 | 20.35 |
| 25-18 | 2 | | | | | | | FLSA | | 2.52 |

| **Total Hours Gross Pay :** | 2,739.66 |
|---|---|

| **Total Adjustments Gross :** | .00 |
|---|---|

**\*\*\*\*\* To view detailed information on adjustments, click on the View Adjustments link ==>**   **View Adjustments**

| Leave | Leave Computation date: |
|---|---|
| Category: 4.00 | 10/27/18 |

**Annual Leave (AL)**

| AL Prior Year Balance | .00 |
|---|---|
| AL Maximum Carryover | 440.00 |
| AL Carried over from Prior Year | .00 |
| + AL Earned YTD | 12.00 |
| + AL Holiday Earned YTD | .00 |
| - AL Used YTD | .00 |
| = Earned Annual Leave Balance | 12.00 |
| + AL Advanced YTD | .00 |
| = Available AL Balance | **12.00** |
| AL Used this Pay Period | .00 |

**Sick Leave (SL)**

| Category: .00 | |
|---|---|
| SL Prior Year Balance | .00 |
| + SL Earned YTD | .00 |

| Additional Pay / Other Compensation | Amount | |
|---|---|---|
| | Pay Period | YTD |
| **Total Additional Pay / Other Compensation :** | .00 | .00 |
| **Total Gross Pay :** | $ 2,739.66 | $ 16,746.42 |

| Deductions | Amount | |
|---|---|---|
| | Pay Period | YTD |
| Social Security | 169.86 | 1,038.28 |
| Medicare | 39.72 | 242.82 |
| Federal Tax: S 04 | 274.80 | 1,323.62 |
| USPS HB Pln After-tax: (Self only) 100 | 50.00 | 300.00 |

| Print This Page | **USPS Employee Earnings Statement** | **UNITED STATES POSTAL SERVICE** |
|---|---|---|

| Employee: | DESIREE FOWLKES | Pay Period: | 26-2018 | **Net Pay** |
|---|---|---|---|---|
| Employee ID: | | Pay Date: | 12/28/18 | |
| Finance Number: | 09-6825 | Pay Loc: 424 | Inclusive Dates: 12/08/18 - 12/21/18 | **$ 2,162.61** |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-18 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 26-18 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 33.95 | 875.42 |
| 26-18 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 26.47 | 29.65 |
| 26-18 | 1 | | | | | | | FLSA | | 6.78 |
| 26-18 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 26-18 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 22.10 | 569.86 |
| 26-18 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 20.92 | 23.43 |
| 26-18 | 2 | | | | | | | FLSA | | 4.09 |

| **Total Hours Gross Pay :** | 2,884.43 |
|---|---|

| **Total Adjustments Gross** | .00 |
|---|---|

***** To view detailed information on adjustments, click on the View Adjustments link ==>    **View Adjustments**

| **Leave** | | |
|---|---|---|
| Category: 4.00 | Leave Computation date: 10/27/18 | |
| **Annual Leave (AL)** | | |
| AL Prior Year Balance | .00 | |
| AL Maximum Carryover | 440.00 | |
| AL Carried over from Prior Year | | .00 |
| + AL Earned YTD | | 16.00 |
| + AL Holiday Earned YTD | | .00 |
| - AL Used YTD | | .00 |
| = Earned Annual Leave Balance | | 16.00 |
| + AL Advanced YTD | | .00 |
| = Available AL Balance | | **16.00** |
| AL Used this Pay Period | | .00 |
| **Sick Leave (SL)** | | |
| Category: .00 | | |
| SL Prior Year Balance | | .00 |
| + SL Earned YTD | | .00 |
| - SL Used YTD | | .00 |

| Additional Pay / Other Compensation | Amount Pay Period | YTD |
|---|---|---|
| | | |
| **Total Additional Pay / Other Compensation :** | .00 | .00 |
| **Total Gross Pay :** | $ 2,884.43 | $ 19,630.85 |

| Deductions | Amount Pay Period | YTD |
|---|---|---|
| Social Security | 178.83 | 1,217.11 |
| Medicare | 41.83 | 284.65 |
| Federal Tax: S 04 | 306.65 | 1,630.27 |
| USPS HB Pin After-tax: (Self only) 100 | 50.00 | 350.00 |
| State Income Tax: DE S 00 | 126.10 | 744.32 |
| Union Dues: W | 18.41 | 128.87 |

## USPS Employee Earnings Statement

**Print This Page**

**UNITED STATES POSTAL SERVICE**

| Employee: | DESIREE FOWLKES | | Pay Period: | | 01-2019 | **Net Pay** | |
|---|---|---|---|---|---|---|---|
| Employee ID: | | | Pay Date: | | 01/11/19 | | |
| Finance Number: | 09-6825 | Pay Loc: | 424 | Inclusive Dates: | 12/22/18 - 01/04/19 | **$ 1,803.55** | |

| Pay Period | Week | RSC | Level | Step | Des Act | Salary Rate | Hours Code | Description | Hours | Amount Pay Period |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-19 | 1 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 01-19 | 1 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 16.24 | 418.76 |
| 01-19 | 1 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 22.53 | 25.23 |
| 01-19 | 1 | P | 06 | A | 813 | 17.19 | 58 | HOLIDAY LEAVE | 8.00 | 137.52 |
| 01-19 | 1 | P | 06 | A | 813 | 17.19 | 63 | LEAVE/NO-OT CROSSFOOT | 8.00 | .00 |
| 01-19 | 1 | | | | | | | FLSA | | 3.57 |
| 01-19 | 2 | P | 06 | A | 813 | 17.19 | 52 | WORK HOURS | 40.00 | 687.60 |
| 01-19 | 2 | P | 06 | A | 813 | 17.19 | 53 | OVERTIME HOURS | 9.09 | 234.39 |
| 01-19 | 2 | P | 06 | A | 813 | 17.19 | 54 | NIGHT WORK PREM HOURS | 13.84 | 15.50 |
| 01-19 | 2 | P | 06 | A | 813 | 17.19 | 58 | HOLIDAY LEAVE | 8.00 | 137.52 |
| 01-19 | 2 | P | 06 | A | 813 | 17.19 | 63 | LEAVE/NO-OT CROSSFOOT | 8.00 | .00 |
| 01-19 | 2 | | | | | | | FLSA | | 1.41 |

| **Total Hours Gross Pay :** | 2,349.10 |
|---|---|

| **Total Adjustments Gross :** | .00 |
|---|---|

***** To view detailed information on adjustments, click on the View Adjustments link ==>**     **View Adjustments**

| Leave | | Additional Pay / Other Compensation | Amount | |
|---|---|---|---|---|
| Category: 4.00 | Leave Computation date: 10/27/18 | | Pay Period | YTD |
| | Annual Leave (AL) | | | |
| AL Prior Year Balance | .00 | | | |
| AL Maximum Carryover | 440.00 | | | |
| AL Carried over from Prior Year | .00 | Total Additional Pay / Other Compensation : | .00 | .00 |
| + AL Earned YTD | 20.00 | | | |
| + AL Holiday Earned YTD | .00 | Total Gross Pay : | $ 2,349.10 | $ 2,349.10 |
| - AL Used YTD | .00 | | | |
| = Earned Annual Leave Balance | 20.00 | Deductions | Amount | |
| + AL Advanced YTD | .00 | | Pay Period | YTD |